**Fill in this information to identify the case:**

Debtor name **GL Brands, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) ____________

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1: Income**

1. **Gross revenue from business**

☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other | **$0.00** |
| **For prior year:** From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other | **$7,800.00** |
| **For year before that:** From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other | **$1,616.17** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | SEE LIST OF CREDITORS PAID | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | SEE ATTACHED LIST OF INSIDER PAYMENTS | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Emily Laue v. GL Brands | Employment Action - Settled - Paid $18,000 | Oregon | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | Richard Bolandz v. GL Brands | Wrongful Termination - settled with $60,000 in stock | Nevada | ☐ Pending<br>☐ On appeal<br>■ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **GL Brands, Inc.** Case number *(if known)*

receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **The Texas Wellness Center, LLC**<br>**PO Box 470458**<br>**3101 West 6th Street**<br>**Fort Worth, TX 76147-9998** | **Retainer** | **11/2020 - $31,717**<br>**12/2020 - $6,868** | **$38,885.00** |

**Email or website address**

**Who made the payment, if not debtor?**

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7: Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **3939 Belt Line Road, Suite 350 Addison, TX 75001** | **2018 - 2020** |
| 14.2. | **3571 Sunset Road, Suite 420 Las Vegas, NV 89120** | **2013 - 2018** |

**Part 8: Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9: Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **GL Brands, Inc.** Case number *(if known)*

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **Brian Moon**<br>**PO Box 470458**<br>**3101 West 6th Street**<br>**Fort Worth, TX 76147-9998** | **2019-2020** |
| 26a.2. | **Larry Rhue**<br>**5363 Woodfield Drive**<br>**Las Vegas, NV 89142** | **2017-2019** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | Name and address |
|---|---|
| 26d.1. | **Merida Capital Management**<br>**641 Lexington Ave., 18th Floor**<br>**New York, NY 10022** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **GL Brands, Inc.** Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Cede & Co. (Depository Trust)** | | **Shareholder - 103,403,194 shares** | **17.29%** |
| **Carlos Frias** | **1609 Raton Drive<br>Arlington, TX 76018** | **Shareholder - 95,302,468 shares** | **15.94%** |
| **Alexandro Frias** | **14503 Islip Circle<br>Apt. 12107<br>Fort Worth, TX 76155** | **Shareholder - 65,529,180 shares** | **10.96%** |
| **Christopher Fagan** | **3301 Indian Trail<br>Worcester, MA** | **Shareholder - 22,987,654 shares** | **3.84%** |
| **Brian D. Moon** | **2017 Hillcrest Street<br>Fort Worth, TX 76107** | **Shareholder - 2,000,000 shares** | |
| **David E. Vautrin** | **7 Alienta Lane<br>Suite B-921<br>Rancho Mission Viejo, CA 92994** | **Shareholder - 1,041,262 shares** | **0.17%** |
| **Bemeir LLC** | **159 20th Street<br>Suite 1B<br>Brooklyn, NY 11232** | **Shareholder - 2,314,286 shares** | |
| **Adam Cabibi** | **4310 Hammerstone Court<br>Norcross, GA 30092** | **Shareholder - 2,081,250 shares** | |
| **Carter, Terry & Company, Inc.** | **3060 Peachtree Road<br>Suite 1200<br>Atlanta, GA 30305** | **Shareholder - 543,750 shares** | |
| **Alexandra Woodson** | **238 N. 3rd Street<br>Jefferson, OR 97352** | **Shareholder - 15,956 shares** | **0.00%** |
| **Allen Bennett** | **4970 SW 8th Street<br>Pompano Beach, FL 33068** | **Shareholder - 30,000 shares** | **0.01%** |
| **Allen F. St. Pierre** | **1161 Main Street<br>Chatham, MA 02633** | **Shareholder - 5,000,000 shares** | **0.84%** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor GL Brands, Inc. Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Alyssa Buckley | 7702 Shadyglade Lane<br>San Diego, CA 92114 | Shareholder - 16,000 shares | 0.00% |
| Andy Kim | 18515 N. Gateway<br>Beaverton, OR 97006 | Shareholder - 16,000 shares | 0.00% |
| Anthony Catalano | 1702 Andre Isle<br>Apt. F-2<br>Pompano Beach, FL 33066 | Shareholder - 194,000 shares | 0.03% |
| Ben Nickoll | 9 Gunn Hill Rd.<br>New Preston, CT 06777 | Shareholder - 1,250,000 shares | 0.21% |
| Breadfruit Tree Inc. | 3071 NW 107th Avenue<br>Miami, FL 33172 | Shareholder - 1,000,000 shares | 0.17% |
| Bruce Burwick | 10726 Whitewind Circle<br>Boynton Beach, FL 33473 | Shareholder - 416,667 shares | 0.07% |
| Bruce J. Perlowin | 8174 Las Vegas Blvd. South<br>Las Vegas, NV 89123 | Shareholder - 100,000 share | 0.02% |
| Cara Ryan Hartfield | 2175 Palmer Place<br>Tustin, CA 92782 | Shareholder - 1,000,000 shares | 0.17% |
| Carlson Family, LLC | 2103 Sunrise Blvd.<br>Fort Pierce, FL 34950 | Shareholder - 180,000 shares | 0.03% |
| Carol Ann Bass | 2124 Plaza Del Dios<br>Las Vegas, NV 89102 | Shareholder - 50,000 shares | 0.01% |
| Carolina Herrero | 2521 Regent St. #19<br>Berkeley, CA 94704 | Shareholder - 5,000 shares | 0.00% |
| Chris Thompson | 75 N. Valle Verde Dr.<br>Henderson, NV 89074 | Shareholder - 20,834 shares | 0.00% |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **GL Brands, Inc.** Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Christine Armstrong | 9 Gunn Hill Rd.<br>New Preston, CT 06777 | Shareholder - 833,333 shares | 0.14% |
| Christopher Goldstein | 40 Gaffney Lane<br>Willingboro, NJ 08046 | Shareholder - 200,000 shares | 0.03% |
| Christopher Thompson | 3900 E. Sunset Road<br>apt. 2102<br>Las Vegas, NV 89120 | Shareholder - 10,000 shares | 0.00% |
| Clifford Perry | 3571 E. Sunset Road<br>Suite 420<br>Las Vegas, NV 89120 | Shareholder - 80,074,730 shares | 13.35% |
| Clifford T.A. Perry | 512 Pennsylvania<br>National Park, NJ 08063 | Shareholder - 1,000,000 shares | 0.17% |
| Daniel Kokin | 111 Minna St.<br>San Francisco, CA 94105 | Shareholder - 40,000 shares | 0.01% |
| Dave Patterson | 10745 SW 72nd Ave.<br>Miami, FL 33156 | Shareholder - 833,333 shares | 0.14% |
| David Goldburg | 666 West End Ave. 7RS<br>New York, NY 10025 | Shareholder - 1,176,622 shares | 0.15% |
| David Johnson Barton | 2011 Scowers Court<br>El Dorado Hills, CA 95762 | Shareholder - 50,000 shares | 0.01% |
| David Kotler | 54 SW Boca Raton Rd.<br>Boca Raton, FL 33432 | Shareholder - 50,000 shares | 0.01% |
| Destiny McColley | 10625 N. Battleford Dr.<br>Casa Grande, AZ 85122 | Shareholder - 20,000 shares | 0.00% |
| Dorothy L. Herbst 401K Trust | 3571 E. Sunset Road<br>Suite 206<br>Las Vegas, NV 89120 | Shareholder - 312,500 shares | 0.05% |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor GL Brands, Inc. Case number (if known)

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Douglas John Montgomery | 215 Melliff Dr.<br>San Antonio, TX 78216 | Shareholder - 160,000 shares | 0.03% |
| Elaine Trachtenberg | 7364 Mandarin Dr.<br>Boca Raton, FL 33433 | Shareholder - 10,000 shares | 0.00% |
| Emily Laue | 12005 SW Sussex St<br>Beaverton, OR 97008 | Shareholder - 16,000 shares | 0.00% |
| Enrique Sempere | Juan De La Cosa 0015 Crer<br>Alicante, Elche Spain | Shareholder - 87,807 shares | 0.01% |
| Federico Pano Huertas | Partida Alzavares Alto 301<br>Elche, Spain 03290 | Shareholder - 5,000,000 shares | 0.84% |
| Felipe Menezes | 7800 NW 40th St<br>Pompano Beach, FL 33065 | Shareholder - 2,000,000 shares | 0.33% |
| Frank Dobrucki | 3571 E. Sunset Rd.<br>Suite 102<br>Las Vegas, NV 89120 | Shareholder - 250,000 shares | 0.04% |
| Freedom Leaf Iberia VB | Attn: Ederico Pando Huertas<br>Groot Heiligland<br>3, Haarlem, NL | Shareholder - 3,956,588 shares | 0.66% |
| Freedom Leaf Netherlands BV | Koninginnewg 18<br>Amsterdam, 1075 CP, NL | Shareholder - 889,868 shares | 0.15% |
| Garren Doremus | 939 61st Street #9<br>Emeryville, CA 94608 | Shareholder - 16,000 shares | 0.00% |
| Garrett Wood | 3820 Sawtelle Blvd.<br>Los Angeles, CA 90066 | Shareholder - 16,000 shares | 0.00% |
| Global links Corp | 3571 East Sunset Rd.<br>Suite 102<br>Las Vegas, NV 89120 | Shareholder - 500,000 shares | 0.08% |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor GL Brands, Inc. Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Greg A. Montgomery | 1119 Saratoga Dr.<br>Saint Charles, MO 63303 | Shareholder - 80,000 shares | 0.01% |
| Hahn Huynh | 4109 Balfour Ave.<br>Oakland, CA 94610 | Shareholder - 270,000 shares | 0.05% |
| Hana Rose Hartfield | 41 Discovery Lane<br>Irvine, CA 92618 | Shareholder - 999,996 shares | 0.17% |
| Harold Judd | 6794 W. Canterbury Lane<br>American Fork, UT 84003 | Shareholder - 300,000 shares | 0.05% |
| Hilary A. Dulany | 2122 Glenn St.<br>Lansing, MI 48906 | Shareholder - 496,667 shares | 0.08% |
| Jared Baker | 306 Barcelona Ct.<br>Boulder City, NV 89005 | Shareholder - 30,000 shares | 0.01% |
| Jeannine Crawley | 13692 Gavina Ave. #360<br>Sylmar, CA 91342 | Shareholder - 50,000 shares | 0.01% |
| Jeffrey Lim | 4109 Balfour Ave.<br>Oakland, CA 94610 | Sharehiolder - 400,000 shares | 0.07% |
| Jeffrey Paris Reese | Leslie Diane Reese JTWROS<br>330 East Robindale<br>Las Vegas, NV 89123 | Shareholder - 1,000,000 shares | 0.17% |
| Jessica Velazquez | 3571 E. Sunset Rd.<br>Suite 206<br>c/o Indiva Advisors LLC<br>Las Vegas, NV 89120 | Shareholder - 36,350 shares | 0.01% |
| JM-10FFF, LLC | 16 Brook St<br>Natick, MA 01760 | Shareholder - 3,333,334 shares | 0.56% |
| John Kalkanian Jr. | 17 Hollyleaf<br>Aliso Viejo, CA 92656 | Shareholder - 250,000 shares | 0.04% |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor GL Brands, Inc. Case number (if known)

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John O'Leary | 6638 Villa Sonrisa Dr.<br>Apt. 613<br>Boca Raton, FL 33433 | Shareholder - 20,000 shares | 0.00% |
| Jose Antonio Sanchez Abad | Calle Del Abad Juan Catalan #12<br>Apt. 2C<br>Madrid, Spain 28032 | Shareholder - 2,000,000 shares | 0.33% |
| Joseph P. Moung | 3654 San Marco Dr.<br>Stockton, CA 95212 | Shareholder - 200,000 shares | 0.03% |
| Joseph W. Abrams & | Patricia G. Abrams Family Trust<br>131 Laurel Grove Ave.<br>Greenbrae, CA 94904 | Shareholder - 312,500 shares | 0.05% |
| JRKH Investments LLC | 1266 W. Bateman Ponds Way<br>Attn: Jerome Romero<br>West Jordan, UT 84084 | Shareholder - 54,945 shares | 0.01% |
| Kahn Family LImited PT II | 1194 Hillsboro Mile, Unite 1<br>Pompano Beach, FL 33062 | Shareholder - 4,604,444 shares | 0.77% |
| Karen Lane | 3040 Udall Street<br>San Diego, CA 92106 | Shareholder - 2,930,930 shares | 0.49% |
| Kiera Coughlan | 71 Grattan Park<br>Galway, Salthill, EI | Shareholder - 5,000 shares | 0.00% |
| Kin Jung | 1369 Contra Costa Dr.<br>El Cerrito, CA 94530 | Shareholder - 40,000 shares | 0.01% |
| KSW Group LLC | 1914 E. 9400 St.<br>Suite 319<br>Mgr: Stephen Bullough<br>Sandy, UT 84093 | Shareholder - 450,000 shares | 0.08% |
| Larry Jacobson | 4 Admiral Drive #434<br>Emeryville, CA 94608 | Shareholder - 5,000 shares | 0.00% |
| Laurence Ruhe | 5963 Woodfield Drive<br>Las Vegas, NV 89142 | Shareholder - 133,085 shares | 0.02% |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor GL Brands, Inc. Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Leigh Ann Langford | 586 Athol Ave.<br>Oakland, CA 94606 | Shareholder - 15,000,000 shares | 2.51% |
| Lesley James Montgomery | 8217 Gorskey Ave.<br>Las Vegas, NV 89131 | Shareholder - 160,000 shares | 0.03% |
| Lillian Taylor Stajnbaher | 4115 NW 88th Ave.<br>Hollywood, FL 33020 | Shareholder - 50,000 shares | 0.01% |
| Louis Yovino | 2681 W. McNab Rd.<br>Pompano Beach, FL 33069 | Shareholder - 226,881 shares | 0.04% |
| Luis Pando Huertas | Calle Lagasca #52<br>Apt. 3D<br>Madrid, Spain 28001 | Shareholder - 1,000,000 shares | 0.17% |
| Luke Kenney | 3424 Vintage Dr. #249<br>Modesto, CA 95356 | Shareholder - 16,000 shares | 0.00% |
| Marc Hatch | 3811 SE Hans Nagel Rd.<br>Washougal, WA 98671 | Shareholder - 100,000 shares | 0.02% |
| Marc Vitorillo | 8203 Dunham Station Dr.<br>Tampa, FL 33647 | Shareholder - 500,000 shares | 0.08% |
| Marianne Luzzo | 352 Via De Pellegrini<br>Henderson, NV 89011 | Shareholder - 79,425 shares | 0.01% |
| Mario Louis Sylvester Lap | Groot Heiligland 3<br>Haarlem, 2011 En, NL | Shareholder - 1,999,992 shares | 0.33% |
| Mark B. Newbauer | 3918 E. Cat Calue Dr.<br>Phoenix, AZ 85050 | Shareholder - 37,392 shares | 0.01% |
| Mark Randall Lansky Revocable Trust | 6694 Portside Dr.<br>Boca Raton, FL 33496 | Shareholder - 10,000 shares | 0.00% |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor GL Brands, Inc. Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mark Rosales** | **2343 Brittan Ave.<br>San Carlos, CA 94070** | **Shareholder - 1,000,000 shares** | **0.17%** |
| **Matthew Bartlett** | **329 Haydon St.<br>Healdsburg, CA 95448** | **Shareholder - 500,000 shares** | **0.08%** |
| **Merida Advisor, LLC** | **641 Lexington Ave.<br>18th Floor<br>c/o David Goldburg<br>New York, NY 10022** | **Shareholder - 6,250,000 shares** | **1.05%** |
| **Merida Capital Partners II LP** | **641 Lexington Ave. 18th Floor<br>New York, NY 10022** | **Sharehiolder - 17,000,000 shares** | **2.84%** |
| **Ngoc Quang "Daniel" Nguyen** | **10107 Wittenburg Way<br>Cocoa Beach, FL 32932** | **Shareholder - 83,181,256 shares** | **13.91%** |
| **Nicholas Shi** | **15480 Dallas Pkwy<br>Apt. 3061<br>Dallas, TX 75248** | **Shareholder - 214,286 shares** | **0.04%** |
| **Nuaxon Bioscience, Inc.** | **247 South Franklin St.<br>Bloomfield, IN 47424** | **Shareholder - 124,179 shares** | **0.02%** |
| **Pacificcom Corp** | **416 Fleetwood Place<br>Attn: Michael Asghari<br>Glendora, CA 91740** | **Shareholder - 200,000 shares** | **0.03%** |
| **Paul F. Pelosi, Jr.** | **2269 Chestnut Street<br>San Francisco, CA 94123** | **Shareholder - 11,841,890 shares** | **1.98%** |
| **PB, LLC** | **2913 Eagle Lake Drive<br>Pearland, TX 77581** | **Shareholder - 500,000 shares** | **0.08%** |
| **Pure Energy 714, LLC** | **21 Ridge Road<br>Atlantic Highlands, NJ 07716** | **Shareholder - 1,327,233 shares** | **0.22%** |
| **Raymond Medeiros** | **1865 Elderwood Drive<br>Concord, CA 94519** | **Shareholder - 7,449,228 shares** | **1.25%** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Reinier Peraza-Lezcano | 3703 Quaker Lake St.<br>North Las Vegas, NV 89032 | Shareholder - 500,000 shares | 0.08% |
| Rene Velez | 375 State St., Apt. 415<br>Perth Amboy, NJ 08861 | Shareholder - 177,032 shares | 0.03% |
| Rex Anthony Carroll | 3001 Morell Drive<br>Fort Wayne, IN 46809 | Shareholder - 472,727 shares | 0.08% |
| Richard A. Bolandz | 190 Webster Way<br>Henderson, NV 89074 | Shareholder - 281,855 shares | 0.05% |
| Richard C. Cowan | 3858 Placita Del Lazo<br>Las Vegas, NV 89120 | Shareholder - 14,758,143 shares | 2.47% |
| Richard Groberg | 1256 Panini Drive<br>Henderson, NV 89052 | Shareholder - 312,500 shares | 0.05% |
| Richard Segerblom | 700 South Third Street<br>Las Vegas, NV 89101 | Shareholder - 314,465 shares | 0.05% |
| Ricky Potts | 18 Smith Ranch Ct.<br>San Rafael, CA | Shareholder - 3,102,519 shares | 0.52% |
| Robert Kahn | PO Box 549<br>Pompano Beach, FL 33061 | Shareholder - 400,000 shares | 0.07% |
| Robert Melamede | 16 Lake Forest Dr.<br>Burlington, VT 05401 | Shareholder - 50,000 shares | 0.01% |
| Rodrigo Chavez | 14031 Woodlawn Ave.<br>Tustin, CA 92780 | Shareholder -1,014,890 shares | 0.17% |
| Ronald Dennis | 28925 Dargan Street<br>Agoura Hills, CA 91301 | Shareholder - 50,000 shares | 0.01% |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor GL Brands, Inc. Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ronald Voight | 4724 Mitchell St.<br>Unite B<br>North Las Vegas, NV 89081 | Shareholder - 255,000 shares | 0.04% |
| Ronni Rosenfeld | 2028 Guizot St.<br>San Diego, CA 92107 | Shareholder - 888,169 shares | 0.15% |
| RSG Advisors, LLC | 1256 Panini Drive<br>Henderson, NV 89052 | Shareholder - 400,000 shares | 0.07% |
| Silkia Ostrander | 9395 Roping Cowboy Ave.<br>Las Vegas, NV 89178 | Shareholder - 91,734 shares | 0.02% |
| Smith Cove Capital Domestic Fund LP | 200 Greenwich Ave., 3rd Floor<br>c/o Danny Kramer<br>Greenwich, CT 06830 | Shareholder - 833,333 shares | 0.14% |
| Soaring Peak, LLC | 2829 Soaring Peak Ave.<br>Henderson, NV 89052 | Shareholder - 160,333 shares | 0.03% |
| Steve Bloom | 500 W. 235th St, Apt. 1N<br>Bronx, NY 10463 | Shareholder - 282,192 shares | 0.05% |
| Steve William Tuck | 503 Cantor<br>Irvine, CA 92612 | Shareholder - 2,000,000 shares | 0.33% |
| Svetlana Ogorodnikova | 3104 E. Camelback Rd., 528<br>Phoenix, AZ 85016 | Shareholder - 125,000 shares | 0.02% |
| Terrence Revere Jr. | 17 Marlan Court<br>Smithtown, NY 11787 | Shareholder - 2,000,000 shares | 0.33% |
| The Allan S. Kaplan Revocable Trust | 7011 Mallorca Crescent<br>Boca Raton, FL 33433 | Shareholder - 76,037 shares | 0.01% |
| Thomas Sallai | 1365 Grant Road<br>Los Altos, CA 94024 | Shareholder - 50,000 shares | 0.01% |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor GL Brands, Inc. Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Trinidad Roman III | 2120 Ramrod Rd.<br>Henderson, NV 89014 | Shareholder - 50,000 shares | 0.01% |
| Valencia Web Technology SL | Calle Benimar 21 Bajo, Derecha<br>Paterna (Valencia) 46980 Spain | Shareholder - 3,000,000 shares | 0.50% |
| Vincent Moreno | 1 McConkey Drive<br>Washington Crossing, PA 18977 | Shareholder - 1,000,000 shares | 0.17% |
| Vision Concepts | 6970 South Cottonwood St.<br>Midvale, UT 84047 | Shareholder - 74,074 shares | 0.01% |
| Warm Family Revocable Trust | 3867 SW 93rd Terrace<br>Gainesville, FL 32608 | Shareholder - 543,070 shares | 0.09% |
| William B. King | 9218 Avon Park Ave.<br>Las Vegas, NV 89149 | Shareholder - 17,857 shares | 0.00% |
| Zenovia Countee | 33035 Lake Erie St<br>Fremont, CA 94555 | Shareholder - 50,000 shares | 0.01% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- ■ No
- ☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | SEE ATTACHED LIST | | | |

Relationship to debtor

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

■ No
☐ Yes. Identify below.

| **Name of the parent corporation** | **Employer Identification number of the parent corporation** |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| **Name of the pension fund** | **Employer Identification number of the parent corporation** |
|---|---|

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **December 17, 2020**

**/s/ Carlos Frias**
Signature of individual signing on behalf of the debtor

**Carlos Frias**
Printed name

Position or relationship to debtor **Chief Executive Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

# FIRST FEDERAL BANK OF FLORIDA
## GL BRANDS – SEPTEMBER 2020

| Date | ChkRef | Debit | Credit | Amount | Balance | Description | Expense Category |
|---|---|---|---|---|---|---|---|
| 9/8/2020 | | 866.25 | | (866.25) | 6,617.39 | EDISON LOGISTICS SALE (Pending) | Professional Fees |
| 9/8/2020 | | 330.00 | | (330.00) | 7,483.64 | EDISON LOGISTICS SALE (Pending) | Professional Fees |
| 9/8/2020 | | 866.25 | | (866.25) | 617.39 | EDISON LOGISTICS SALE | Professional Fees |
| 9/8/2020 | | 330.00 | | (330.00) | 1,483.64 | EDISON LOGISTICS SALE | Professional Fees |
| 9/11/2020 | | 785.00 | | (785.00) | (167.61) | 87952 PURCHASE GLOBALONE FILING 2018508240 CA 00000000 087952 | Fees |
| 9/14/2020 | | 1,000.00 | | (1,000.00) | 4,032.39 | Wire Out 202650 US BK UTAH GRESHAM 124302150 Brunson Chandler & Jones PLLC Trus | AP 9/18 |
| 9/14/2020 | | 4,000.00 | | (4,000.00) | 32.39 | Wire Out 202651 JPMCHASE 21000021 Newlee LLC | Marketing Expense |
| 9/15/2020 | | 15.00 | | (15.00) | 4,017.39 | Incoming Domestic Wire Fee 42344683 | Bank Service Charges |
| 9/18/2020 | | 1,000.00 | | (1,000.00) | 3,017.39 | Wire Out 202931 US BK UTAH GRESHAM 124302150 Brunson Chandler & Jones PLLC Trus | AP 9/18 |

# FIRST FEDERAL BANK OF FLORIDA
## GL BRANDS – OCTOBER 2020

| Date | ChkRef | Debit | Credit | Amount | Balance | Description | Expense Category |
|---|---|---|---|---|---|---|---|
| 10/2/2020 | | 1,500.00 | | (1,500.00) | 14,182.64 | Wire Out 203829 BK AMER NYC 26009593 The Protocol LLC | Settlement |
| | | | | | | | CVS |

**Expense Category**

Donations
Dues & Subscriptions
Expo & Tradeshows
Fees
Insurance
Lab Testing & Processing
Marketing Expense
Meals & Entertainment
Office Supplies & Expenses
Returned Deposits
Personnel Expenses
Professional Fees
Rent & Building Maintenance
Shipping & Freight
Software Expense
Telephone & Internet
Travel
Utilities
Website Expense

AP 9/25
COGS
Personnel Expenses - G&A
Personnel Expenses - Gusto
TBD
OS Check
Collections - Irie
Collections - Populum
Collections - Greenlane
Merida
Collections - B2C
Collections - GLH - Natural Food/Grocer
Collections - Pharmacy/Wellness
Transfer

**COMPENSATION TO INSIDERS
THROUGH 12.15.2020**

| Company Name | Form Name | Pay Code | Pay Description | Employee ID | Employee Name | Pay Date | Check # | Voucher # | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Carlos Frias | 12/18/2019 | | | 233.90 |
| GL BRANDS, INC | Pay Code Detail Report | | BOD Comp | | David Vautrin | 12/19/2019 | | | 2,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 12/23/2019 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Alexandro Daniel Frias | 12/27/2019 | | | 4,651.42 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Brian Dale Moon | 12/27/2019 | | | 4,658.35 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Carlos Frias | 12/27/2019 | | | 8,112.86 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Ngoc Quang Nguyen | 12/27/2019 | | | 6,591.21 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Clifford Perry | 12/30/2019 | | | 830.98 |
| GL BRANDS, INC | Pay Code Detail Report | | BOD Comp | | David Goldburg | 12/30/2019 | | | 2,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | | BOD Comp | | David Goldburg | 12/30/2019 | | | 2,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Raymond Medeiros | 12/30/2019 | | | 584.59 |
| GL BRANDS, INC | Pay Code Detail Report | | BOD Comp | | David Vautrin | 1/1/2020 | | | 2,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | | EXPENSE REIMB | | Ngoc Quang Nguyen | 1/3/2020 | | | 50.00 |
| GL BRANDS, INC | Pay Code Detail Report | | Contract Labor | | Matthew Bartlett | 1/9/2020 | | | 2,512.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 1/10/2020 | 4850086 | 184 | 2.63 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | F08251 | Alexandro Daniel Frias | 1/10/2020 | 4850086 | 184 | 1,730.77 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 1/10/2020 | 4850086 | 184 | 4,038.46 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | W01525 | Brian Dale Moon | 1/10/2020 | 4850099 | 205 | 88.78 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 1/10/2020 | 4850099 | 205 | 14.14 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | W01525 | Brian Dale Moon | 1/10/2020 | 4850099 | 205 | 1,730.77 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 1/10/2020 | 4850099 | 205 | 4,038.46 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 1/10/2020 | 4850087 | 191 | 2.96 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | L08329 | Carlos Frias | 1/10/2020 | 4850087 | 191 | 2,307.69 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 1/10/2020 | 4850087 | 191 | 5,384.62 |
| GL BRANDS, INC | Pay Code Detail Report | REGFLAT | REG FLAT | L08329 | Carlos Frias | 1/10/2020 | 4850087 | 191 | 2,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | | EXPENSE REIMB | | Carlos Frias | 1/10/2020 | | | 4,366.49 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 1/10/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 1/10/2020 | 4850101 | 192 | 4.93 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | M08042 | Ngoc Quang Nguyen | 1/10/2020 | 4850101 | 192 | 1,730.77 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 1/10/2020 | 4850101 | 192 | 4,038.46 |
| GL BRANDS, INC | Pay Code Detail Report | REGFLAT | REG FLAT | M08042 | Ngoc Quang Nguyen | 1/10/2020 | 4850101 | 192 | 2,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | | EXPENSE REIMB | | Carlos Frias | 1/14/2020 | | | 2,333.53 |
| GL BRANDS, INC | Pay Code Detail Report | | EXPENSE REIMB | | David Vautrin | 1/23/2020 | | | 2,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 1/24/2020 | 4893080 | 366 | 365.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 1/24/2020 | 4893080 | 366 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 1/24/2020 | 4893080 | 366 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 1/24/2020 | 4893093 | 388 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 1/24/2020 | 4893093 | 388 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | L08329 | Carlos Frias | 1/24/2020 | 4893081 | 373 | 326.39 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 1/24/2020 | 4893081 | 373 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 1/24/2020 | 4893081 | 373 | 7,692.31 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 1/24/2020 | 4893096 | 374 | 6.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 1/24/2020 | 4893096 | 374 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 1/27/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Clifford Perry | 1/31/2020 | | | 830.98 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Raymond Medeiros | 1/31/2020 | | | 735.98 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 2/7/2020 | 4937448 | 613 | 281.44 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 2/7/2020 | 4937448 | 613 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 2/7/2020 | 4937448 | 613 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 2/7/2020 | 4937460 | 634 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 2/7/2020 | 4937460 | 634 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 2/7/2020 | 4937449 | 620 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 2/7/2020 | 4937449 | 620 | 7,692.31 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 2/7/2020 | 816842 | 621 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 2/7/2020 | 816842 | 621 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 2/13/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | Contract Labor | | Matthew Bartlett | 2/13/2020 | | | 2,512.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 2/21/2020 | 4986818 | 861 | 3.69 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 2/21/2020 | 4986818 | 861 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 2/21/2020 | 4986830 | 882 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 2/21/2020 | 4986830 | 882 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 2/21/2020 | 4986819 | 868 | 4.15 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 2/21/2020 | 4986819 | 868 | 7,692.31 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 2/21/2020 | 819729 | 869 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 2/21/2020 | 819729 | 869 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 2/25/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | EXPENSE REIMB | | Alexandro Daniel Frias | 3/2/2020 | | | 1,010.88 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Clifford Perry | 3/2/2020 | | | 830.98 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Raymond Medeiros | 3/2/2020 | | | 735.98 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 3/5/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 3/6/2020 | 5025393 | 992 | 491.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 3/6/2020 | 5025393 | 992 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 3/6/2020 | 5025393 | 992 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | W01525 | Brian Dale Moon | 3/6/2020 | 5025405 | 1011 | 63.33 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 3/6/2020 | 5025405 | 1011 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 3/6/2020 | 5025405 | 1011 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 3/6/2020 | 5025394 | 999 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 3/6/2020 | 5025394 | 999 | 7,692.31 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 3/6/2020 | 822190 | 1000 | 6.91 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 3/6/2020 | 822190 | 1000 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | | EXPENSE REIMB | | Carlos Frias | 3/12/2020 | | | 1,144.05 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 3/20/2020 | 5084496 | 1157 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 3/20/2020 | 5084496 | 1157 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 3/20/2020 | 5084509 | 1176 | 19.80 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 3/20/2020 | 5084509 | 1176 | 5,769.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 3/20/2020 | 5084497 | 1164 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 3/20/2020 | 5084497 | 1164 | 7,692.31 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 3/20/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 3/20/2020 | 825574 | 1165 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 3/20/2020 | 825574 | 1165 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 4/3/2020 | 5113547 | 1337 | 2,627.19 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 4/3/2020 | 5113547 | 1337 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 4/3/2020 | 5113547 | 1337 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 4/3/2020 | 5113559 | 1354 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 4/3/2020 | 5113559 | 1354 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 4/3/2020 | 5113548 | 1344 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 4/3/2020 | 5113548 | 1344 | 7,692.31 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 4/3/2020 | 827410 | 1345 | 6.91 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 4/3/2020 | 827410 | 1345 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Clifford Perry | 4/9/2020 | | | 830.98 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Raymond Medeiros | 4/9/2020 | | | 735.98 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | F08251 | Alexandro Daniel Frias | 4/17/2020 | 830156 | 1533 | - |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 4/17/2020 | 830156 | 1533 | - |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 4/17/2020 | 5166511 | 1550 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | W01525 | Brian Dale Moon | 4/17/2020 | 5166511 | 1550 | 288.46 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 4/17/2020 | 5166511 | 1550 | 2,884.62 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | L08329 | Carlos Frias | 4/17/2020 | 830157 | 1539 | - |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 4/17/2020 | 830157 | 1539 | - |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | M08042 | Ngoc Quang Nguyen | 4/17/2020 | 830161 | 1540 | - |
| GL BRANDS, INC | Pay Code Detail Report | PTOPAYOUT | PTO PAYOUT | M08042 | Ngoc Quang Nguyen | 4/17/2020 | 830160 | 1558 | - |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 4/17/2020 | 830161 | 1540 | - |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 4/23/2020 | 5183631 | 1572 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 4/23/2020 | 5183632 | 1573 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 4/23/2020 | 831100 | 1574 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 4/24/2020 | 5188461 | 1861 | (288.46) |
| GL BRANDS, INC | Pay Code Detail Report | REGFLAT | REG FLAT | W01525 | Brian Dale Moon | 4/24/2020 | 5188461 | 1861 | 2,463.24 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 4/24/2020 | 831346 | 1852 | - |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 5/1/2020 | 5213073 | 1958 | 7.37 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 5/1/2020 | 5213073 | 1958 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 5/1/2020 | 5213084 | 1973 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 5/1/2020 | 5213084 | 1973 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 5/1/2020 | 5213074 | 1964 | 8.29 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 5/1/2020 | 5213074 | 1964 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 5/1/2020 | | | 500.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 5/1/2020 | 832464 | 1965 | 13.80 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 5/1/2020 | 832464 | 1965 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Clifford Perry | 5/4/2020 | | | 830.98 |
| GL BRANDS, INC | Pay Code Detail Report | | Severance/Cobra | | Raymond Medeiros | 5/4/2020 | | | 735.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 5/15/2020 | 5249698 | 2059 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 5/15/2020 | 5249698 | 2059 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 5/15/2020 | 5249708 | 2073 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 5/15/2020 | 5249708 | 2073 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 5/15/2020 | 5249699 | 2065 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 5/15/2020 | 5249699 | 2065 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 5/15/2020 | | | 500.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 5/15/2020 | 834398 | 2066 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 5/15/2020 | 834398 | 2066 | 6.91 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 5/15/2020 | 834398 | 2066 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 5/29/2020 | 5296018 | 2168 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 5/29/2020 | 5296018 | 2168 | 804.70 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 5/29/2020 | 5296018 | 2168 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 5/29/2020 | 5296018 | 2168 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 5/29/2020 | 5296028 | 2182 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 5/29/2020 | 5296028 | 2182 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 5/29/2020 | 5296019 | 2174 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 5/29/2020 | 5296019 | 2174 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 5/29/2020 | 836706 | 2175 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 5/29/2020 | 836706 | 2175 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 5/29/2020 | 836706 | 2175 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | NP Payment | | Alexandro Daniel Frias | 6/8/2020 | | | 1,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | | NP Payment | | Ngoc Quang Nguyen | 6/8/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 6/12/2020 | 5334693 | 2221 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 6/12/2020 | 5334693 | 2221 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | F08251 | Alexandro Daniel Frias | 6/12/2020 | 5334693 | 2221 | 500.00 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 6/12/2020 | 5334693 | 2221 | 4,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 6/12/2020 | 5334700 | 2235 | 19.80 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | W01525 | Brian Dale Moon | 6/12/2020 | 5334700 | 2235 | 576.92 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 6/12/2020 | 5334700 | 2235 | 5,192.31 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 6/12/2020 | 5334694 | 2227 | 4.15 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | L08329 | Carlos Frias | 6/12/2020 | 5334694 | 2227 | 576.92 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 6/12/2020 | 5334694 | 2227 | 5,192.31 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 6/12/2020 | 838833 | 2228 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 6/12/2020 | 838833 | 2228 | 6.91 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | M08042 | Ngoc Quang Nguyen | 6/12/2020 | 838833 | 2228 | 500.00 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 6/12/2020 | 838833 | 2228 | 4,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | | NP Payment | | Alexandro Daniel Frias | 6/15/2020 | | | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | NP Payment | | Ngoc Quang Nguyen | 6/15/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | NP Payment | | Alexandro Daniel Frias | 6/22/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | NP Payment | | Ngoc Quang Nguyen | 6/22/2020 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 6/26/2020 | 5382269 | 2267 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 6/26/2020 | 5382269 | 2267 | 3.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 6/26/2020 | 5382269 | 2267 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 6/26/2020 | 5382276 | 2281 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 6/26/2020 | 5382276 | 2281 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 6/26/2020 | 5382270 | 2273 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 6/26/2020 | 5382270 | 2273 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 6/26/2020 | 841073 | 2274 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 6/26/2020 | 841073 | 2274 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 6/26/2020 | 841073 | 2274 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 7/10/2020 | 5430940 | 2381 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | F08251 | Alexandro Daniel Frias | 7/10/2020 | 5430940 | 2381 | 500.00 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 7/10/2020 | 5430940 | 2381 | 4,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 7/10/2020 | 5430950 | 2399 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | W01525 | Brian Dale Moon | 7/10/2020 | 5430950 | 2399 | 576.92 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 7/10/2020 | 5430950 | 2399 | 5,192.31 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 7/10/2020 | 5430941 | 2390 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | L08329 | Carlos Frias | 7/10/2020 | 5430941 | 2390 | 576.92 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 7/10/2020 | 5430941 | 2390 | 5,192.31 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 7/10/2020 | 843461 | 2391 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 7/10/2020 | 843461 | 2391 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | HOLS | HOLIDAY | M08042 | Ngoc Quang Nguyen | 7/10/2020 | 843461 | 2391 | 500.00 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 7/10/2020 | 843461 | 2391 | 4,500.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 7/24/2020 | 5473905 | 2435 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 7/24/2020 | 5473905 | 2435 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | BEREAVE | BEREAVEMENT | W01525 | Brian Dale Moon | 7/24/2020 | 5473913 | 2452 | 2,307.69 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 7/24/2020 | 5473913 | 2452 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | PTO | PAID TIME OFF | W01525 | Brian Dale Moon | 7/24/2020 | 5473913 | 2452 | 576.92 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 7/24/2020 | 5473913 | 2452 | 2,884.62 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 7/24/2020 | 5473906 | 2443 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 7/24/2020 | 5473906 | 2443 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 7/24/2020 | 845812 | 2444 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 7/24/2020 | 845812 | 2444 | 6.91 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 7/24/2020 | 845812 | 2444 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 8/7/2020 | 5518900 | 2539 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 8/7/2020 | 5518900 | 2539 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 8/7/2020 | 5518908 | 2555 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 8/7/2020 | 5518908 | 2555 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 8/7/2020 | 5518901 | 2546 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 8/7/2020 | 5518901 | 2546 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 8/7/2020 | 848051 | 2547 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 8/7/2020 | 848051 | 2547 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 8/7/2020 | 848051 | 2547 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | EXPENSE REIMB | | Ngoc Quang Nguyen | 8/11/2020 | | | 4,213.26 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 8/21/2020 | 5560414 | 2638 | 3.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 8/21/2020 | 5560414 | 2638 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 8/21/2020 | 5560420 | 2649 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 8/21/2020 | 5560420 | 2649 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 8/21/2020 | 5560415 | 2643 | 4.15 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 8/21/2020 | 5560415 | 2643 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 8/21/2020 | 850043 | 2644 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 8/21/2020 | 850043 | 2644 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 8/21/2020 | 850043 | 2644 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 9/4/2020 | 5620491 | 2681 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 9/4/2020 | 5620491 | 2681 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 9/4/2020 | 5620496 | 2691 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 9/4/2020 | 5620496 | 2691 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 9/4/2020 | 5620492 | 2685 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 9/4/2020 | 5620492 | 2685 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 9/4/2020 | 852805 | 2686 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 9/4/2020 | 852805 | 2686 | 6.91 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 9/4/2020 | 852805 | 2686 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 9/18/2020 | 5659679 | 2737 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 9/18/2020 | 5659679 | 2737 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 9/18/2020 | 5659684 | 2747 | 19.80 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 9/18/2020 | 5659684 | 2747 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 9/18/2020 | 5659680 | 2741 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 9/18/2020 | 5659680 | 2741 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 9/18/2020 | 854657 | 2742 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 9/18/2020 | 854657 | 2742 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 9/18/2020 | 854657 | 2742 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 10/2/2020 | 5703449 | 2765 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 10/2/2020 | 5703449 | 2765 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 10/2/2020 | 5703454 | 2775 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 10/2/2020 | 5703454 | 2775 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 10/2/2020 | 5703450 | 2769 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | PTO | PAID TIME OFF | L08329 | Carlos Frias | 10/2/2020 | 5703450 | 2769 | 2,884.62 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 10/2/2020 | 5703450 | 2769 | 2,884.62 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 10/2/2020 | 856580 | 2770 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 10/2/2020 | 856580 | 2770 | 6.91 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 10/2/2020 | 856580 | 2770 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 10/16/2020 | 5766732 | 2849 | 3.69 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 10/16/2020 | 5766732 | 2849 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 10/16/2020 | 5766737 | 2859 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 10/16/2020 | 5766737 | 2859 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 10/16/2020 | 5766733 | 2853 | 4.15 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 10/16/2020 | 5766733 | 2853 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 10/16/2020 | 859335 | 2854 | 1,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 10/16/2020 | 859335 | 2854 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 10/16/2020 | 859335 | 2854 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 10/30/2020 | 5814464 | 2929 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 10/30/2020 | 5814464 | 2929 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 10/30/2020 | 5814469 | 2939 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | PTO | PAID TIME OFF | W01525 | Brian Dale Moon | 10/30/2020 | 5814469 | 2939 | 721.15 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 10/30/2020 | 5814469 | 2939 | 5,048.08 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 10/30/2020 | 5814465 | 2933 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 10/30/2020 | 5814465 | 2933 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 10/30/2020 | 861648 | 2934 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 10/30/2020 | 861648 | 2934 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 10/30/2020 | 861648 | 2934 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 11/13/2020 | 5864019 | 2959 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 11/13/2020 | 5864019 | 2959 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 11/13/2020 | 5864024 | 2969 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 11/13/2020 | 5864024 | 2969 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 11/13/2020 | 5864020 | 2963 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 11/13/2020 | 5864020 | 2963 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 11/13/2020 | 864016 | 2964 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 11/13/2020 | 864016 | 2964 | 6.91 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 11/13/2020 | 864016 | 2964 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 11/27/2020 | 5905225 | 3019 | 42.50 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 11/27/2020 | 5905225 | 3019 | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 11/27/2020 | 5905225 | 3019 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | W01525 | Brian Dale Moon | 11/27/2020 | 5905230 | 3029 | 215.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 11/27/2020 | 5905230 | 3029 | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 11/27/2020 | 5905230 | 3029 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 11/27/2020 | 5905226 | 3023 | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 11/27/2020 | 5905226 | 3023 | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 11/27/2020 | 5905231 | 3024 | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 11/27/2020 | 5905231 | 3024 | 6.90 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 11/27/2020 | 5905231 | 3024 | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | | Regular | | Laurence Ruhe | 12/13/2019 | | | 2,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | F08251 | Alexandro Daniel Frias | 12/11/2020 | | | 42.50 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | F08251 | Alexandro Daniel Frias | 12/11/2020 | | | 3.68 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | F08251 | Alexandro Daniel Frias | 12/11/2020 | | | 5,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | EXPENSE REIMB | W01525 | Brian Dale Moon | 12/11/2020 | | | 215.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | W01525 | Brian Dale Moon | 12/11/2020 | | | 19.79 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | W01525 | Brian Dale Moon | 12/11/2020 | | | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | L08329 | Carlos Frias | 12/11/2020 | | | 4.14 |
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | L08329 | Carlos Frias | 12/11/2020 | | | 5,769.23 |
| GL BRANDS, INC | Pay Code Detail Report | EXPS | NP Payment | M08042 | Ngoc Quang Nguyen | 12/11/2020 | | | 1,000.00 |
| GL BRANDS, INC | Pay Code Detail Report | GTL | GROUP TERM LIFE | M08042 | Ngoc Quang Nguyen | 12/11/2020 | | | 6.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GL BRANDS, INC | Pay Code Detail Report | REG | REGULAR PAY | M08042 | Ngoc Quang Nguyen | 12/11/2020 | 5,000.00 |
| | | | | | | | 682,760.23 |